# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
(Filed:  June 26, 2020)

* * * * * * * * * * * * * *
NORMA SOLTYS,                   *        UNPUBLISHED
                                          *        No. 17-401V
            Petitioner,            *
                                          *        Special Master Dorsey
v.                                      *
                                          *        Attorneys' Fees and Costs
                                          *
SECRETARY OF HEALTH      *
AND HUMAN SERVICES,      *
                                          *
            Respondent.         *
* * * * * * * * * * * * * *

Joseph A. Vuckovich, Maglio Christopher and Toale, PA, Washington, DC for petitioner.
Robert P. Coleman, III, U.S. Department of Justice, Washington, D.C., for respondent.

## DECISION ON ATTORNEYS' FEES AND COSTS[1]

On March 21, 2017, Norma Soltys ("petitioner") filed a petition seeking compensation under the National Vaccine Injury Compensation Program ("Vaccine Program").[2] Petitioner alleged that she suffered Guillain-Barré syndrome as a result of receiving a measles/mumps/rubella vaccination on February 15, 2016. Petition at 1. (ECF No. 1). On May 6, 2019, petitioner's counsel filed a status report indicating that petition had died on January 20, 2019, of causes unrelated to her vaccine injury. (ECF No. 42). On June 19, 2019, counsel filed a status report indicating that petitioner's husband did not intend to pursue his wife's claim any further. (ECF No. 46). On September 16, 2019, the previously assigned special master issued

---

[1] This Decision will be posted on the website of the United States Court of Federal Claims' website, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012). **This means the Decision will be available to anyone with access to the internet.** As provided by 44 U.S.C. § 300aa-12(d)(4)B), however, the parties may object to the published Decision's inclusion of certain kinds of confidential information. Specifically, Under Vaccine Rule 18(b), each party has 14 days within which to request redaction "of any information furnished by that party: (1) that is a trade secret or commercial or financial in substance and is privileged or confidential; or (2) that includes medical filed or similar files, the disclosure of which would constitute a clearly unwarranted invasion of privacy." Vaccine Rule 18(b). Otherwise the whole decision will be available to the public in its current form. Id.

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C. §§ 300aa-1 to -34 (2012) ("Vaccine Act" or "the Act). All citations in this decision to individual sections of the Vaccine Act are to 42  U.S.C. §§ 300aa.

his Decision dismissing the petition due to the lack of a proper petitioner to maintain the action.[3] (ECF No. 49).

On March 13, 2020, petitioner filed an application for attorneys' fees. Motion for Attorney Fees and Costs (ECF No. 57). Petitioner requests compensation in the amount of $82,083.11, representing $58,910.30 in attorneys' fees and $23,172.81 in costs. Fees App. at 1 – 2. Pursuant to General Order No. 9, petitioner warrants that she has not personally incurred costs in pursuit of this litigation. Fees App. at 2. Respondent filed his response on March 19, 2020 indicating that he "defers to the Court to determine whether the statutory requirements for an award of attorneys' fees and costs are met in this case." Response, ECF No. 36, at 2. Petitioner filed a reply on March 24, 2020, reiterating her belief that the requested attorneys' fees and costs are reasonable.

For the reasons discussed below, the undersigned GRANTS petitioner's motion and awards a total of $82,083.11.

## I.      Discussion

Under the Vaccine Act, the special master shall award reasonable attorneys' fees and costs for any petition that results in an award of compensation. 42 U.S.C. § 300aa-15(e)(1). When compensation is not awarded, the special master "may" award reasonable attorneys' fees and costs "if the special master or court determines that the petition was brought in good faith and there was a reasonable basis for the claim for which the petition was brought." Id. at §15(e)(1). In this case, although the petition was eventually dismissed, the undersigned finds that both good faith and reasonable basis exist. Accordingly, a final award of reasonable attorneys' fees and costs is proper.

### a.  Reasonable Attorneys' Fees

The Federal Circuit has approved use of the lodestar approach to determine reasonable attorney's fees and costs under the Vaccine Act. Avera v. Sec'y of Health & Human Servs., 515 F.3d 1343, 1349 (Fed. Cir. 2008). Using the lodestar approach, a court first determines "an initial estimate of a reasonable attorney's fee by 'multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate.'" Id. at 1347-58 (quoting Blum v. Stenson, 465 U.S. 886, 888 (1984)). Then, the court may make an upward or downward departure from the initial calculation of the fee award based on other specific findings. Id. at 1348.

Counsel must submit fee requests that include contemporaneous and specific billing records indicating the service performed, the number of hours expended on the service, and the name of the person performing the service. See Savin v. Sec'y of Health and Human Servs., 85 Fed. Cl. 313, 316-18 (2008). Counsel should not include in their fee requests hours that are "excessive, redundant, or otherwise unnecessary." Saxton v. Sec'y of Health and Human Servs., 3 F.3d 1517, 1521 (Fed. Cir. 1993) (quoting Hensley v. Eckerhart, 461 U.S. 424, 434 (1983)). It

---

[3] This case was reassigned to the undersigned for resolution of attorneys' fees and costs on October 10, 2019.

is "well within the special master's discretion to reduce the hours to a number that, in [her] experience and judgment, [is] reasonable for the work done." Id. at 1522. Furthermore, the special master may reduce a fee request *sua sponte*, apart from objections raised by respondent and without providing a petitioner notice and opportunity to respond. See Sabella v. Sec'y of Health & Human Servs., 86 Fed. Cl. 201, 209 (2009).

A special master need not engage in a line-by-line analysis of a petitioner's fee application when reducing fees. Broekelschen v. Sec'y of Health & Human Servs., 102 Fed. Cl. 719, 729 (2011). Special masters may rely on their experience with the Vaccine Program and its attorneys to determine the reasonable number of hours expended. Wasson v. Sec'y of Health and Human Servs., 24 Cl. Ct. 482, 484 (Fed. Cl. Nov. 19, 1991) rev'd on other grounds and aff'd in relevant part, 988 F. 2d 131 (Fed. Cir. 1993). Just as "[t]rial courts routinely use their prior experience to reduce hourly rates and the number of hours clamed in attorney fee requests … [v]accine program special masters are also entitled to use their prior experience in reviewing fee application." Saxton, 3 F. 3d at 1521.

### i.    Reasonable Hourly Rates

The undersigned has reviewed the hourly rates requested for the work of her counsel at Maglio Christopher and Toale, PA (the billing records indicate that the majority of the attorney work was performed by Mr. Joseph Vuckovich, with supporting work done by Mr. Isaiah Kalinowski, Mr. Altom Maglio, and Ms. Alison Haskins) and finds the rates to be reasonable and consistent with what these attorneys have previously been awarded for their Vaccine Program work. Accordingly, no adjustment to the rates is necessary.

### ii.    Reasonable Hours Expended

The undersigned has reviewed the submitted billing entries and finds the total number of hours billed to be reasonable. The billing entries accurately reflect the nature of the work performed and the undersigned does not find any of the entries to be objectionable. Respondent also has not indicated that he finds any of the entries to be objectionable either. Accordingly, petitioner is awarded final attorneys' fees of $58,910.30.

### b. Attorneys' Costs

Petitioner requests a total of $23,172.81 in attorneys' costs. This amount is comprised of acquiring medical records, acquiring medical literature, postage, and work performed by petitioner's expert, Dr. M. Eric Gershwin. All of these costs are typical of Vaccine Program litigation and petitioner has provided adequate documentation supporting them. Accordingly, the requested attorneys' costs are reasonable, and all costs requested shall be fully reimbursed.

### II. Conclusion

Based on all of the above, the undersigned finds that it is reasonable compensate petitioner and her counsel as follows:

| | |
|---|---|
| Attorneys' Fees Requested | $58,910.30 |
| (Total Reduction from Billing Hours) | - |
| **Total Attorneys' Fees Awarded** | **$58,910.30** |
| | |
| Attorneys' Costs Requested | $23,172.81 |
| (Reduction of Costs) | - |
| **Total Attorneys' Costs Awarded** | **$23,172.81** |
| | |
| **Total Attorneys' Fees and Costs Awarded** | **$82,083.11** |

**Accordingly, the undersigned awards a lump sum in the amount of $82,083.11, representing reimbursement of petitioner's attorneys' fees and costs, in the form of a check payable to petitioner's counsel of record at Maglio Christopher and Toale, PA.**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the Clerk of Court **SHALL ENTER JUDGMENT** in accordance with this decision.[4]

**IT IS SO ORDERED.**

**s/Nora Beth Dorsey**
Nora Beth Dorsey
Special Master

---

[4] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice enouncing the right to seek review.